UNITED STATES COURT OF INTERNATIONAL TRADE
BEFORE: THE HONORABLE TIMOTHY C. STANCEU, JUDGE

| | |
|---|---|
| TOKYO OHKA KOGYO AMERICA, INC. | : |
| | : |
| Plaintiff, | : |
| | : |
| v. | : Court No. 12-00261 |
| | : |
| UNITED STATES, | : |
| | : |
| Defendant. | : |
| | : |

## STIPULATED JUDGMENT ON AGREED STATEMENT OF FACTS

This action, as prescribed by Rule 58.1 of the Rules of the United States Court of International Trade, is stipulated for judgment on the following agreed statement of facts in which the parties agree that:

1.  The protests and the action involved herein were filed within the time provided by law, and all liquidated duties, charges or exactions have been paid prior to the filing of the summons.

2.  The imported merchandise covered by the entries set forth on Schedule A, attached, consists of photoresists identified on the commercial invoices by the alpha numeric item numbers enumerated on Schedule B.

3.  The imported merchandise was classified by U.S. Customs and Border Protection or its predecessors as described as "Chemical preparations for photographic uses (other than varnishes, glues, adhesives and similar preparations…: Other: Chemical preparations for photographic uses: Other," under subheading 3707.90.32 HTSUS at 6.5% ad valorem.

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 12-00261

    4.    The stipulable imported merchandise is classifiable as "Chemical preparations for photographic uses (other than varnishes, glues, adhesives and similar preparations)…: Sensitizing emulsions," under subheading 3707.10.00, HTSUS, at the rate of 3% <u>ad valorem</u>.

    5.    The imported merchandise covered by the entries set forth on the attached schedule is stipulable in accordance with this agreement, except for the photoresists identified by an asterisk at the bottom of Schedule B.

    6.    Any refunds payable by reason of this judgment are to be paid with any interest provided for by law.

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 12-00261

7.  All other claims and non-stipulated entries marked with an asterisk are abandoned.

8.  Each party will bear its own costs and attorney's fees.

Respectfully submitted,

GEORGE R. TUTTLE,
A Professional Corporation
3950 Civic Center Drive, Suite 310
San Rafael, CA 94903
George.tuttle.sr@tuttlelaw.com
Tel.: (415) 986-8780

Date: 1/2/25

By: _____
George R. Tuttle
Attorneys for Plaintiff Ohka
America, Inc.

BRIAN M. BOYNTON
Principal Deputy Assistant
Attorney General

PATRICIA M. McCARTHY
Director

Date: 1/2/2025

By: _____
JUSTIN R. MILLER
Attorney in Charge
International Trade Field Office

Date: 1/2/2025

By: _____
EDWARD F. KENNY
Senior Trial Counsel
Civil Division, Dept. of Justice
Commercial Litigation branch
26 Federal Plaza – Room 346
New York, New York 10278
Tel.: (212) 264-0480
Edward.Kenny@usdoj.gov

{0189148.DOCX,1}

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 12-00261

IT IS HEREBY ORDERED that this action is decided and this final judgment is to be

entered by the Clerk of this Court; the appropriate U.S. Customs and Border Protection officials

shall reliquidate the entries and make refund in accordance with the stipulation of the parties set

forth above.


Date:   January  7, 2025          _____/s/ Timothy C. Stanceu_____
                                  THE HONORABLE TIMOTHY C. STANCEU,
                                  JUDGE

**Tokyo Ohka Kogyo America, Inc.**
**Schedule A**

Plaintiff:  Tokyo Ohka Kogyo America, Inc.
Port Names:  San Francisco International Airport & Portland
Court No. 12-00261 Date: 8/20/2012

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| 2809-12-100052 | 2/1/2012 | 2/22/2012 | EE6-8130579-7 | 9/19/2010 | 8/5/2011 |
| | | | * EE6-8130630-8 | 9/21/2010 | 8/5/2011 |
| | | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 |
| | | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 |
| | | | EE6-8131043-3 | 10/4/2010 | 8/19/2011 |
| | | | * EE6-8131045-8 | 10/4/2010 | 8/19/2011 |
| | | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 |
| | | | * EE6-8131185-2 | 10/6/2010 | 8/19/2011 |
| | | | EE6-8131188-6 | 10/6/2010 | 8/19/2011 |
| | | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 |
| | | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 |
| | | | EE6-8131769-3 | 10/20/2010 | 9/2/2011 |
| | | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 |
| | | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 |
| | | | EE6-8132189-3 | 11/1/2010 | 9/16/2011 |
| | | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 |
| | | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 |
| | | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 |
| | | | EE6-8132565-4 | 11/10/2010 | 9/23/2011 |
| | | | EE6-8132843-5 | 11/17/2010 | 9/30/2011 |
| | | | EE6-8132844-3 | 11/17/2010 | 9/30/2011 |
| | | | EE6-8132947-4 | 11/21/2010 | 10/7/2011 |
| | | | EE6-8133039-9 | 11/23/2010 | 10/7/2011 |
| | | | EE6-8133164-5 | 11/29/2010 | 10/14/2011 |
| | | | EE6-8133329-4 | 12/1/2010 | 10/14/2011 |
| | | | EE6-8133330-2 | 12/1/2010 | 10/14/2011 |
| | | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 |
| | | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 |
| | | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 |
| | | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 |
| | | | EE6-8134094-3 | 12/22/2010 | 11/4/2011 |
| | | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 |
| | | | EE6-8134539-7 | 1/7/2011 | 11/18/2011 |
| | | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 |
| | | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 |
| | | | EE6-8134717-9 | 1/13/2011 | 11/25/2011 |
| | | | EE6-8134755-9 | 1/14/2011 | 11/25/2011 |
| | | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 |
| | | | EE6-8134923-3 | 1/19/2011 | 12/2/2011 |
| 2809-12-100277 | 4/23/2012 | 4/26/2012 | EE6-8135176-7 | 1/26/2011 | 12/9/2011 |
| | | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 |

**Tokyo Ohka Kogyo America, Inc.**
**Schedule A**

Plaintiff:  Tokyo Ohka Kogyo America, Inc.
Port Names:  San Francisco International Airport & Portland
Court No. 12-00261 Date: 8/20/2012

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| | | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 |
| | | | EE6-8135529-7 | 2/5/2011 | 12/16/2011 |
| | | | EE6-8135643-6 | 2/9/2011 | 12/23/2011 |
| | | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 |
| | | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 |
| | | | EE6-8135897-8 | 2/18/2011 | 12/30/2011 |
| | | | EE6-8136155-0 | 2/23/2011 | 1/6/2012 |
| | | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 |
| | | | EE6-8136429-9 | 3/2/2011 | 1/13/2012 |
| | | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 |
| | | | * EE6-8136681-5 | 3/9/2011 | 1/20/2012 |
| | | | EE6-8136682-3 | 3/9/2011 | 1/20/2012 |
| | | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 |
| | | | EE6-8136915-7 | 3/15/2011 | 1/27/2012 |
| | | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 |
| | | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 |
| | | | EE6-8137084-1 | 3/20/2011 | 2/3/2012 |
| | | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 |
| | | | EE6-8137248-2 | 3/27/2011 | 2/10/2012 |
| | | | * EE6-8137395-1 | 3/30/2011 | 2/10/2012 |
| | | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 |
| | | | EE6-8137414-0 | 3/30/2011 | 2/10/2012 |
| | | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 |
| | | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 |
| | | | EE6-8137788-7 | 4/10/2011 | 2/24/2012 |
| | | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 |
| | | | EE6-8137924-8 | 4/13/2011 | 2/24/2012 |
| | | | EE6-8138014-7 | 4/15/2011 | 2/24/2012 |

* The entries marked by an asterick (*) and listed on the
commercial invoice are abandoned.                    2/2

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 12-00261**
**Schedule B**

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 2 | | EE6-8130579-7 | 9/19/2010 | 8/5/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-TAI-6140 TrD PH |
| 3 | | EE6-8130579-7 | 9/19/2010 | 8/5/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P501B PM 4CP |
| 4 | | EE6-8130579-7 | 9/19/2010 | 8/5/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P722 EL 11CP |
| 5 | * | EE6-8130630-8 | 9/21/2010 | 8/5/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TMMF S2014 210mmx50m |
| 6 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6242 PL |
| 7 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6244 ME |
| 8 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-7155 EL |
| 9 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | PMER P-CX4000 AM |
| 10 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-6a |
| 11 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-7a |
| 12 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-8a |
| 13 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 14 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 15 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 16 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 25CP |
| 17 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 18 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 19 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL |
| 20 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-EN103 PE 1.9CP |
| 21 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-EN103 PE 2.5CP |
| 22 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2370 LB 28CP |
| 23 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2370 LB 28CP |
| 24 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-110I15LB 17CP |
| 25 | | EE6-8130885-8 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-9250 LB 60CP |
| 26 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P16-133 ME 1.4CP |
| 27 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6239 ME 1.65CP |
| 28 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7047 EM 3.7CP |
| 29 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7047 EM 3.7CP |
| 30 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7067 EM 3.4CP |
| 31 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7144 ME 1.8CP |
| 32 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR5200 HL 3.7CP |
| 33 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR5200 HL 3.7CP |
| 34 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-N720 ME 2.3CP |
| 35 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-N720 ME 2CP |
| 36 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 5CP |
| 37 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P5107 EL 5.6CP |
| 38 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178F EL 6.8CP |
| 39 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178F EL 9CP |
| 40 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P628 EL 25CP |
| 41 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7147 EL 10.1CP |
| 42 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7147 EL 8.1CP |
| 43 | | EE6-8130886-6 | 9/29/2010 | 8/12/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2690 LB 48CP |
| 44 | | EE6-8131043-3 | 10/4/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 45 | | EE6-8131043-3 | 10/4/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P419 PM 3.7CP |
| 46 | | EE6-8131043-3 | 10/4/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P628 EL 25CP |
| 47 | * | EE6-8131045-8 | 10/4/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TMMF S2014 210mmx50m |
| 48 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EUVR-P |
| 49 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P5071SM EM 2.2CP |
| 50 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7047 EM 2.4CP |
| 51 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7047 EM 3.7CP |
| 52 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7050 EM 2.5CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 12-00261**
**Schedule B**

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 53 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7050 EM 3.2CP |
| 54 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-TAI-8003 GM |
| 55 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-N777 EM 3.6cp |
| 56 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 7CP |
| 57 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 9CP |
| 58 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 9CP |
| 59 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P4167 EM 8CP |
| 60 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P4167 EM 8cp |
| 61 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P501B PM 6CP |
| 62 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7133M EL 7.2CP |
| 63 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL 17.8CP |
| 64 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL 7.8CP |
| 65 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P802 HP 2.9cp |
| 66 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2000 EP 15CP |
| 67 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 8CP |
| 68 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 8CP |
| 69 | | EE6-8131184-5 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN008 D2 PM 4CP |
| 70 | * | EE6-8131185-2 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TMMF S2020 210mmx25m |
| 71 | | EE6-8131188-6 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 72 | | EE6-8131188-6 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 73 | | EE6-8131188-6 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-DP011 AE 47CP |
| 74 | | EE6-8131188-6 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-110I15LB 17CP |
| 75 | | EE6-8131188-6 | 10/6/2010 | 8/19/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-110I15LB 17CP |
| 76 | * | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | ITKP-601 |
| 77 | * | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | OEBR-CAP130T4 PM 1.8CP |
| 78 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-ITTF-014 |
| 79 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-ITTF-105 |
| 80 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P5070 ME 2CP |
| 81 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6111 ME 1.7CP |
| 82 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7047 EM 3.1CP |
| 83 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7144 ME 1.8CP |
| 84 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P9009 LA 11CP |
| 85 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR80 HP 6CP |
| 86 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 48CP |
| 87 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P603B PM 9CP |
| 88 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6159 EL 22CP |
| 89 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178 EL 6.7CP |
| 90 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6193 EL 11.8CP |
| 91 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P628 EL 25CP |
| 92 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-DP011 AE 200CP |
| 93 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2600 LB 36CP |
| 94 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TMR-P15M2 PM 2.7CP |
| 95 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN022 PM 18CP |
| 96 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN027 PM 8CP |
| 97 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V50 EL 35CP |
| 98 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V90 LB 15CP |
| 99 | | EE6-8131453-4 | 10/13/2010 | 8/26/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V90 LB 15CP |
| 100 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | PMER N-CA3000 PM |
| 101 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-ITTF-301 |
| 102 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7050 EM 2.8CP |
| 103 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8800 PB 40CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 104 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 15CP |
| 105 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 48CP |
| 106 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 48CP |
| 107 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 108 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 109 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178 EL 5.2CP |
| 110 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3680 HL 10CP |
| 111 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP5700 HP 60CP |
| 112 | | EE6-8131767-7 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 6.5CP |
| 113 | | EE6-8131769-3 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3300 LB 5CP |
| 114 | | EE6-8131769-3 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-8900 MD-2 LB 50CP |
| 115 | | EE6-8131769-3 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V50 EL 35CP |
| 116 | | EE6-8131769-3 | 10/20/2010 | 9/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V90 LB 15CP |
| 117 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P5070 ME 2.3CP |
| 118 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6100 EM 4.2CP |
| 119 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6111 ME 1.9CP |
| 120 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6111 ME 1.9CP |
| 121 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7052 EM 4CP |
| 122 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P9009 LA 21CP |
| 123 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P9009 LA 21CP |
| 124 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P9009 LA 21CP |
| 125 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-6157 PH 100/1500 |
| 126 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-6157 PH 100/1500 |
| 127 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 128 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 129 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 25CP |
| 130 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 8CP |
| 131 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-PEX3 PM 7CP |
| 132 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2370 LB 28CP |
| 133 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 8CP |
| 134 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-110I15LB 17CP |
| 135 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-9250 LB 60CP |
| 136 | | EE6-8132030-9 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN027 PM 8CP |
| 137 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6245 ME |
| 138 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6246 PL |
| 139 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6247 PL |
| 140 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-7156 EL |
| 141 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-TF030 AE |
| 142 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-TF030 AE |
| 143 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-6a-1005 PH |
| 144 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-8a-81 ME |
| 145 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-P16-144 ME |
| 146 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P8062 ME |
| 147 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-TAI-8009 GM |
| 148 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 149 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 150 | | EE6-8132031-7 | 10/27/2010 | 9/9/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2370 LB 28CP |
| 151 | | EE6-8132189-3 | 11/1/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P722D35 5.3CP |
| 152 | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6226 ME 1.6CP |
| 153 | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6730 ME 1.42CP |
| 154 | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6730 ME 1.42CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 12-00261**
**Schedule B**

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Liq Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 155 | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P419 PM 3.7CP |
| 156 | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178 EL 5.2CP |
| 157 | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178F EL 6.8CP |
| 158 | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6193 EL 11.8CP |
| 159 | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P628 EL 19CP |
| 160 | | EE6-8132323-8 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P722D35 EL 6.5CP |
| 161 | * | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EP-069SR3 PE |
| 162 | * | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EP-069SR4 PE |
| 163 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-7a-574 PH |
| 164 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-8a |
| 165 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-ITTF-302 |
| 166 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-P16 |
| 167 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6111 ME 2.1CP |
| 168 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6111 ME 3.5CP |
| 169 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6239 ME 1.55CP |
| 170 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6239 ME 1.75CP |
| 171 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7070 EM 2.2CP |
| 172 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7152 LP 2.2CP |
| 173 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-6140 PH 90/1500 |
| 174 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-6140 PH 90/1500 |
| 175 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-6140 TRD PH 90/1500 |
| 176 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-6140 TRD PH 90/1500 |
| 177 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-TAI-8009 GM |
| 178 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 179 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 180 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P5123 EL 8CP |
| 181 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P5123 EL 8CP |
| 182 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-110I15LB 17CP |
| 183 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-130I15 HL 5.5CP |
| 184 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-CR50I15 EP 30CP |
| 185 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN027 PM 8CP |
| 186 | | EE6-8132325-3 | 11/3/2010 | 9/16/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN032 MG 8.5CP |
| 187 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EUVR-P1569 PH |
| 188 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | OMR 83 SS 25CP |
| 189 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-ITAI-202 EA |
| 190 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P16-144 ME 1.41CP |
| 191 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P5071 EM 4.8CP |
| 192 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6100 EM 4.2CP |
| 193 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6100 EM 4.2CP |
| 194 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7047 EM 4CP |
| 195 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7050 EM 3.2CP |
| 196 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR5300 HP 2CP |
| 197 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 30CP |
| 198 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR95 HP |
| 199 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 7CP |
| 200 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P4167 EM 8CP |
| 201 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6119 EL 8CP |
| 202 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6159 EL 22CP |
| 203 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7117 EL 11CP |
| 204 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7126 EL 11CP |
| 205 | | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-DP011 AE 200CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
|  |  | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 206 |  | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9650 HP |
| 207 |  | EE6-8132559-7 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-8900 MD-2 LB 50CP |
| 208 |  | EE6-8132565-4 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6226 ME 1.6CP |
| 209 |  | EE6-8132565-4 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7527 ME 1.39CP |
| 210 |  | EE6-8132565-4 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7527 ME 1.39CP |
| 211 |  | EE6-8132565-4 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178 EL 6.7CP |
| 212 |  | EE6-8132565-4 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178F EL 11.4CP |
| 213 |  | EE6-8132565-4 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6193 EL 11.8CP |
| 214 |  | EE6-8132565-4 | 11/10/2010 | 9/23/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7133M EL 10.7CP |
| 215 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6100 EM 3.4CP |
| 216 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7052 EM 5.3CP |
| 217 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P8019 LP 2.4CP |
| 218 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P8019 LP 2.4CP |
| 219 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 220 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 221 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 15CP |
| 222 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 25CP |
| 223 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 9CP |
| 224 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 9CP |
| 225 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P3435 LP 4.1CP |
| 226 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P419 PM 3.7CP |
| 227 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-DP011 AE 47CP |
| 228 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-DP011 AE 80CP |
| 229 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2370 LB 28CP |
| 230 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2370 LB 28CP |
| 231 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2690 LB 48CP |
| 232 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 4.5CP |
| 233 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-9250 LB 60CP |
| 234 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN027 PM 3.5CP |
| 235 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN029 PM 30CP |
| 236 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN057 LP 200CP |
| 237 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V50 EL 35CP |
| 238 |  | EE6-8132843-5 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V90 LB 15CP |
| 239 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6252 ME |
| 240 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-7157 EL |
| 241 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P16-133 ME 1.4CP |
| 242 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6226 ME 1.6CP |
| 243 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7066 EM 2.6CP |
| 244 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178 EL 5.2CP |
| 245 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178F EL 6.8CP |
| 246 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6193 EL 11.8CP |
| 247 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7147 EL 10.1CP |
| 248 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7147 EL 10.1CP |
| 249 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7147 EL 8.1CP |
| 250 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P722 EL 11CP |
| 251 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P722D35 EL 5.3CP |
| 252 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P722D35 EL 6.5CP |
| 253 |  | EE6-8132844-3 | 11/17/2010 | 9/30/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P802 HP 2.9CP |
| 254 |  | EE6-8132947-4 | 11/21/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6248 ME |
| 255 |  | EE6-8132947-4 | 11/21/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6251 ME |
| 256 |  | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6226 ME 1.6CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 |   | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 257 |   | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 258 |   | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR80 HP 6CP |
| 259 |   | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 48CP |
| 260 |   | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 48CP |
| 261 |   | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P461 EM 9.3CP |
| 262 |   | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P501B PM 4CP |
| 263 |   | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6119 EL 8CP |
| 264 |   | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P628 EL 25CP |
| 265 |   | EE6-8133039-9 | 11/23/2010 | 10/7/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3600 HP D |
| 266 |   | EE6-8133164-5 | 11/29/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EUVR-P |
| 267 |   | EE6-8133164-5 | 11/29/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-8a-85 ME |
| 268 |   | EE6-8133164-5 | 11/29/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7066 EM |
| 269 |   | EE6-8133164-5 | 11/29/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8900 PB 29CP |
| 270 |   | EE6-8133164-5 | 11/29/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN008 PM 10CP |
| 271 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7050 EM 2.5CP |
| 272 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-6157 PH 100/1500 |
| 273 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR5200 HL 3.7CP |
| 274 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR5300 HP 2CP |
| 275 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 276 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178F EL 6.8CP |
| 277 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7126 EL 11CP |
| 278 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7133M EL 10.7CP |
| 279 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7133M EL 7.2CP |
| 280 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-PEX3 D20 PM 7CP |
| 281 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-PEX3 PM 7CP |
| 282 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP5700 HP 14CP |
| 283 |   | EE6-8133329-4 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 6.5CP |
| 284 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6253 ME |
| 285 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6254 ME |
| 286 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-7158 EL |
| 287 | * | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | ITKP-401 |
| 288 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | PMER N-CA3000 PM |
| 289 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | PMER N-CA3000 PM |
| 290 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-7a-574 PH |
| 291 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6100 EM 4.2CP |
| 292 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6100 EM 4.2CP |
| 293 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7144 ME |
| 294 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-TAI-6244 PH |
| 295 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 296 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 297 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 298 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 299 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 30CP |
| 300 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 301 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P308 EM 5.5CP |
| 302 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P632 EL 15CP |
| 303 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL 7.8CP |
| 304 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P802 HP 2.9CP |
| 305 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 8CP |
| 306 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-130I15 HL 5.5CP |
| 307 |   | EE6-8133330-2 | 12/1/2010 | 10/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-CR50I15 EP 30CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 12-00261**
**Schedule B**

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 308 | * | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | OEBR-CAP130T4 PM 1.8CP |
| 309 | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P5071 EM 2.9CP |
| 310 | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6100 EM 4.2CP |
| 311 | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7047 EM 3.7CP |
| 312 | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P8000S LP 2.1CP |
| 313 | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 48CP |
| 314 | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178 EL 5.2CP |
| 315 | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178 EL 5.2CP |
| 316 | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3500 HP 5CP |
| 317 | | EE6-8133575-2 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V90 LB 15CP |
| 318 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6246 PL |
| 319 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6247 PL |
| 320 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | OFPR-800 LB 44CP |
| 321 | * | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | SEP |
| 322 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-7a-574 PH |
| 323 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-8020 SP |
| 324 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-8020 SP |
| 325 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR5300 HP 2CP |
| 326 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P032 PM 7.8CP |
| 327 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P4167 EM 8CP |
| 328 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P4167 EM 8CP |
| 329 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P5107 EL 5.6CP |
| 330 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7126 EL 11CP |
| 331 | | EE6-8133576-0 | 12/8/2010 | 10/21/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9650 HP 5CP |
| 332 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P5071SM EM 2.2CP |
| 333 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7047 EM 4CP |
| 334 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178F EL 9CP |
| 335 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6193 EL 11.8CP |
| 336 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-PEX3 D20 PM 7CP |
| 337 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2370 LB 28CP |
| 338 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3100HS LB 15CP |
| 339 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TMR-P15M3 PM 3.8CP |
| 340 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-110I15LB 17CP |
| 341 | | EE6-8133852-5 | 12/15/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-110I15LB 17CP |
| 342 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EUVR-P |
| 343 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EUVR-P |
| 344 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-8a |
| 345 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-8a-92 ME |
| 346 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-MTIL |
| 347 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P16-133 ME 1.4CP |
| 348 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P16-133 ME 1.4CP |
| 349 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P16-133 ME 1.4CP |
| 350 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P16-133 ME 1.4CP |
| 351 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7050 EM 2.5CP |
| 352 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-P7527 ME 1.5CP |
| 353 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-TAI |
| 354 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-8020 SP |
| 355 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-TAI-8020 SP |
| 356 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 357 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 358 | | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P419 PM 3.7CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 12-00261**
**Schedule B**

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 |  | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 359 |  | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6119 EL 8CP |
| 360 |  | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6159 EL 65CP |
| 361 |  | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2370 LB 28CP |
| 362 |  | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3600 HP 6CP |
| 363 |  | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3600 HP D2 |
| 364 |  | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP5700 HP 75CP |
| 365 |  | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 6.5CP |
| 366 |  | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN022 PM 18CP |
| 367 |  | EE6-8133851-7 | 12/16/2010 | 10/28/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN032 MG 8.5CP |
| 368 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6915 ME 1.41CP |
| 369 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6915 ME 1.41CP |
| 370 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 371 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 7CP |
| 372 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 7CP |
| 373 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7147 EL 10.1CP |
| 374 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7147 EL 10.1CP |
| 375 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7147 EL 8.1CP |
| 376 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL 17.8CP |
| 377 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL 17.8CP |
| 378 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL 7.8CP |
| 379 |  | EE6-8134094-3 | 12/22/2010 | 11/4/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL 7.8CP |
| 380 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6256 ME |
| 381 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6256 ME |
| 382 | * | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EP-089 ME |
| 383 | * | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EP-090 ME |
| 384 | * | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EP-091 ME |
| 385 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | EUVR-P |
| 386 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-6a-1018 PH |
| 387 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-7a-576 PH |
| 388 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-8a-84 ME |
| 389 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-8a-90 ME |
| 390 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6239 ME 1.75CP |
| 391 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6671 ME |
| 392 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7052 EM 4CP |
| 393 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7052 EM 5.3CP |
| 394 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7497 ME 1.55CP |
| 395 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-P7527 ME |
| 396 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P9009 LA 21CP |
| 397 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-TAI |
| 398 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-TAI-8009 GM |
| 399 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-TAI-8020 SP |
| 400 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 401 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 402 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TCIR-ZR8690 PB 48CP |
| 403 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR80 HP 6CP |
| 404 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 25CP |
| 405 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR89 LB 14CP |
| 406 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-N700 GP 4.6CP |
| 407 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 9CP |
| 408 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 9CP |
| 409 |  | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P3262 EM 4.5CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 410 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P419 PM 3.7CP |
| 411 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P5107 EL 5.6CP |
| 412 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6158 EL 13.5CP |
| 413 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6158 EL 13.5CP |
| 414 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178 EL 3.6CP |
| 415 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P628 EL 25CP |
| 416 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-DP011 AE 200CP |
| 417 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-DP011 AE 47CP |
| 418 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3300 LB 5CP |
| 419 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3500 HP 4CP |
| 420 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-130I15 HL 5.5CP |
| 421 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSCR-130I15 HL 5.5CP |
| 422 | | EE6-8134095-0 | 1/5/2011 | 11/14/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN008 D2 PM 4CP |
| 423 | | EE6-8134539-7 | 1/7/2011 | 11/18/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-6a |
| 424 | | EE6-8134539-7 | 1/7/2011 | 11/18/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-6a-1023 ME |
| 425 | | EE6-8134539-7 | 1/7/2011 | 11/18/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6707A ME 1.49CP |
| 426 | | EE6-8134539-7 | 1/7/2011 | 11/18/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 15CP |
| 427 | | EE6-8134539-7 | 1/7/2011 | 11/18/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 48CP |
| 428 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P16-250 PH 1.50CP |
| 429 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P16-250 PH 1.50CP |
| 430 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7050 EM 2.8CP |
| 431 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7052 EM 5.3CP |
| 432 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 433 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 48CP |
| 434 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 48CP |
| 435 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P3435 LP 3.1CP |
| 436 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6137 EL 8.7CP |
| 437 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P628 EL 19CP |
| 438 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP2690 LB 48CP |
| 439 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3100HS LB 15CP |
| 440 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 8CP |
| 441 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-8900 MD-2 LB 50CP |
| 442 | | EE6-8134676-7 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V90 LB 15CP |
| 443 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | DP-6242 PL |
| 444 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6111 ME 1.9CP |
| 445 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6239 ME 1.65CP |
| 446 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7144 ME 1.8CP |
| 447 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR87 LB 25CP |
| 448 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 7CP |
| 449 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P5107 EL 8CP |
| 450 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P628 EL 25CP |
| 451 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP3680 HL 10CP |
| 452 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP5700 HP 60CP |
| 453 | | EE6-8134677-5 | 1/12/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-9250 LB 60CP |
| 454 | * | EE6-8134717-9 | 1/13/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | ITKP-701 |
| 455 | * | EE6-8134717-9 | 1/13/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | ITKP-702 |
| 456 | * | EE6-8134717-9 | 1/13/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | SEP-102 ME |
| 457 | | EE6-8134717-9 | 1/13/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-ITTF-303 |
| 458 | | EE6-8134755-0 | 1/14/2011 | 11/25/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-6a |
| 459 | * | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | OEBR-CAP130T4 PM 1.8CP |
| 460 | * | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | OEBR-CAP130T4 PM 1.8CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 461 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P6707A ME 1.49CP |
| 462 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7047 EM 3.7CP |
| 463 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TARF-P7527 ME 1.39CP |
| 464 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDMR-AR65 HP 11CP |
| 465 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P015 PM 13CP |
| 466 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P5107 EL 5.6CP |
| 467 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6159 EL 65CP |
| 468 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178 EL 5.2CP |
| 469 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P6178F EL 6.8CP |
| 470 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL 17.8CP |
| 471 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P7152 EL 7.8CP |
| 472 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P802 HP 2.9CP |
| 473 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P802 HP 2.9CP |
| 474 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TGMR-DP011 AE 80CP |
| 475 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP5700 HP 14CP |
| 476 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9600 HP 6.5CP |
| 477 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | THMR-IP9650 HP 5CP |
| 478 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TMR-P15M1 PM 1.9CP |
| 479 | | EE6-8134922-5 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TMR-P15M2 PM 2.7CP |
| 480 | | EE6-8134923-3 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | OMR 83 25CP |
| 481 | | EE6-8134923-3 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-6a-1018 PH |
| 482 | | EE6-8134923-3 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TArF-P16-001 ME |
| 483 | | EE6-8134923-3 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-P5107 EL 6CP |
| 484 | | EE6-8134923-3 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TDUR-PEX3 PM 7CP |
| 485 | | EE6-8134923-3 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-IN009 PM 30CP |
| 486 | | EE6-8134923-3 | 1/19/2011 | 12/2/2011 | 2809-12-100052 | 2/1/2012 | 2/22/2012 | TSMR-V90 LB 19CP |
| 487 | | EE6-8135176-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6707A ME 1.49CP |
| 488 | | EE6-8135176-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7066 EM 2.6CP |
| 489 | | EE6-8135176-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 48CP |
| 490 | | EE6-8135176-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P722D35 EL 6.5CP |
| 491 | | EE6-8135176-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2370 LB 28CP |
| 492 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | PMER P-CR4000 PM |
| 493 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-P16-001 ME |
| 494 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7050 EM 2.5CP |
| 495 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7050 EM 2.8CP |
| 496 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7050 EM 2.8CP |
| 497 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7050 EM 3.2CP |
| 498 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7052 EM 4CP |
| 499 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR5200 HL 3.7CP |
| 500 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 7CP |
| 501 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 8CP |
| 502 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 9CP |
| 503 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 9CP |
| 504 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P4167 EM 8CP |
| 505 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P419 PM 3.7CP |
| 506 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6119 EL 8CP |
| 507 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-PEX3 D20 PM 7CP |
| 508 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-PEX3 PM 7CP |
| 509 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-PEX3 PM 7CP |
| 510 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2370 LB 28CP |
| 511 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP5700 HP 60CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 512 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSCR-110l15LB 17CP |
| 513 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSCR-130l15 HL 5.5CP |
| 514 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-9250 LB 60CP |
| 515 | | EE6-8135181-7 | 1/26/2011 | 12/9/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN027 PM 3.5CP |
| 516 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 517 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-UA02 ME |
| 518 | * | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | SEP |
| 519 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-6a |
| 520 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6111 ME 1.9CP |
| 521 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6111 ME 1.9CP |
| 522 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7050 EM 2.5CP |
| 523 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TCIR-ZR8690 PB 48CP |
| 524 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR89 LB 14CP |
| 525 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR89 LB 14CP |
| 526 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 7CP |
| 527 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P4167 EM 8CP |
| 528 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P419 PM 3.7CP |
| 529 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6119 EL 8CP |
| 530 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P628 EL 25CP |
| 531 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TGMR-DP011 AE 47CP |
| 532 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP3600 HP D2 |
| 533 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP3680 HL 10CP |
| 534 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP3680 HL 10CP |
| 535 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN008 PM 10CP |
| 536 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN027 PM 8CP |
| 537 | | EE6-8135415-9 | 2/2/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN032 MG 8.5CP |
| 538 | | EE6-8135529-7 | 2/5/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-7a-578 ME |
| 539 | | EE6-8135529-7 | 2/5/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178 EL 5.2CP |
| 540 | | EE6-8135529-7 | 2/5/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6193 EL 11.8CP |
| 541 | | EE6-8135529-7 | 2/5/2011 | 12/16/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN032 MG 8.5CP |
| 542 | | EE6-8135643-6 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-133 ME 1.4CP |
| 543 | | EE6-8135643-6 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-140 PH 1.50CP |
| 544 | | EE6-8135643-6 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-140 PH 1.50CP |
| 545 | | EE6-8135643-6 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-157 PH 1.50CP |
| 546 | | EE6-8135643-6 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-157 PH 1.50CP |
| 547 | | EE6-8135643-6 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6226 ME 1.6CP |
| 548 | | EE6-8135643-6 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P603B PM 9CP |
| 549 | | EE6-8135643-6 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178 EL 5.2CP |
| 550 | * | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-098 AE |
| 551 | * | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-098 AE |
| 552 | * | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-099 ME |
| 553 | * | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-100 AE |
| 554 | * | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-101 AE |
| 555 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 556 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-ITTF |
| 557 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-133 ME 1.4CP |
| 558 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-133 ME 1.4CP |
| 559 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-133 ME 1.4CP |
| 560 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6100 EM 4.2CP |
| 561 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7052 EM 5.3CP |
| 562 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7070 EM 2.2CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 563 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7152 LP |
| 564 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 15CP |
| 565 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 25CP |
| 566 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P419 PM 3.7CP |
| 567 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP3600 HP D |
| 568 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP5700 HP 14CP |
| 569 | | EE6-8135644-4 | 2/9/2011 | 12/23/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP9650 HP 5CP |
| 570 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | DP-TF030 AE |
| 571 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | PMER N-CA3000 PM |
| 572 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-157 PH 1.50CP |
| 573 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P5071 EM 4.8CP |
| 574 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6100 EM 4.2CP |
| 575 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6239 ME 1.55CP |
| 576 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6239 ME 1.75CP |
| 577 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7047 EM 4CP |
| 578 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7052 EM 4CP |
| 579 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR5300 HP 2CP |
| 580 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR65 HP 11CP |
| 581 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR80 HP 6CP |
| 582 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7126 EL 11CP |
| 583 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TGMR-DP011 AE 47CP |
| 584 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2600 LB 36CP |
| 585 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP9600 HP 8CP |
| 586 | | EE6-8135901-8 | 2/16/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSCR-130I15 HL 5.5CP |
| 587 | | EE6-8135897-8 | 2/18/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TCIR-ZR8690 PB 48CP |
| 588 | | EE6-8135897-8 | 2/18/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TCIR-ZR8690 PB 48CP |
| 589 | | EE6-8135897-8 | 2/18/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 48CP |
| 590 | | EE6-8135897-8 | 2/18/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178 EL 6.7CP |
| 591 | | EE6-8135897-8 | 2/18/2011 | 12/30/2011 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TMR-P15M4 PM 10.5CP |
| 592 | | EE6-8136155-0 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7144 ME 1.8CP |
| 593 | | EE6-8136155-0 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR89 LB 14CP |
| 594 | | EE6-8136155-0 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P5123 EL 8CP |
| 595 | | EE6-8136155-0 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7147 EL 8.1CP |
| 596 | | EE6-8136155-0 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2370 LB 28CP |
| 597 | | EE6-8136155-0 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP5700 HP 100CP |
| 598 | | EE6-8136155-0 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TMR-P15M3 PM 3.8CP |
| 599 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | DP-6258 PL |
| 600 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | DP-6259 ME |
| 601 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-7a |
| 602 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-8a |
| 603 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P5071 EM 2.9CP |
| 604 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7047 EM 4CP |
| 605 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7050 EM 2.5CP |
| 606 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 30CP |
| 607 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR89 LB 14CP |
| 608 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-N720 ME 2CP |
| 609 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 7CP |
| 610 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 7CP |
| 611 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P3262 EM 4.5CP |
| 612 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P3435 LP 4.1CP |
| 613 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6159 EL 22CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 614 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TGMR-DP011 AE 200CP |
| 615 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TGMR-DP011 AE 80CP |
| 616 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TGMR-DP011 AE 80CP |
| 617 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2370 LB 28CP |
| 618 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2690 LB 48CP |
| 619 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2690 LB 48CP |
| 620 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP3100HS LB 15CP |
| 621 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP9600 HP 6.5CP |
| 622 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN022 PM 18CP |
| 623 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN029 PM 30CP |
| 624 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-V50 EL 35CP |
| 625 | | EE6-8136156-8 | 2/23/2011 | 1/6/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-V50 EL 35CP |
| 626 | | EE6-8136429-9 | 3/2/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7066 EM 2.6CP |
| 627 | | EE6-8136429-9 | 3/2/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7527 ME 1.39CP |
| 628 | | EE6-8136429-9 | 3/2/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178F EL 6.8CP |
| 629 | | EE6-8136429-9 | 3/2/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7152 EL 17.8CP |
| 630 | | EE6-8136429-9 | 3/2/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7152 EL 7.8CP |
| 631 | | EE6-8136429-9 | 3/2/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2000 EP 15CP |
| 632 | * | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-064A1 ME |
| 633 | * | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-098AE |
| 634 | * | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-102 AE |
| 635 | * | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-103 ME |
| 636 | * | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-104 ME |
| 637 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 638 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 639 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 640 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-8a-84 ME |
| 641 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR5300 HP 2CP |
| 642 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR5300 HP 2CP |
| 643 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P4167 EM 8CP |
| 644 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6119 EL 8CP |
| 645 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P628 EL 25CP |
| 646 | * | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TELR-P003 PM 10CP |
| 647 | | EE6-8136428-1 | 3/3/2011 | 1/13/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSCR-130I15 HL 5.5CP |
| 648 | * | EE6-8136681-5 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TMMF S2020 210mm x 25m |
| 649 | * | EE6-8136681-5 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TMMR S2000 240CP |
| 650 | | EE6-8136682-3 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | PMER P-CR4000 PM |
| 651 | | EE6-8136682-3 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6111 ME 1.9CP |
| 652 | | EE6-8136682-3 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6226 ME 1.6CP |
| 653 | | EE6-8136682-3 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6730 ME 1.42CP |
| 654 | | EE6-8136682-3 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6915 ME 1.41CP |
| 655 | | EE6-8136682-3 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6193 EL 11.8CP |
| 656 | | EE6-8136682-3 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7152 EL |
| 657 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | OMR 83 25CP |
| 658 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7047 EM 3.7CP |
| 659 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7052 EM 5.3CP |
| 660 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 13CP |
| 661 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 13CP |
| 662 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P419 PM 3.7CP |
| 663 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P419 PM 3.7CP |
| 664 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7126 EL 11CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 665 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7126 EL 11CP |
| 666 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP9600 HP 8CP |
| 667 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN027 PM 8CP |
| 668 | | EE6-8136684-9 | 3/9/2011 | 1/20/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN027 PM 8CP |
| 669 | | EE6-8136915-7 | 3/15/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6239 ME 1.75CP |
| 670 | | EE6-8136915-7 | 3/15/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7527 ME 1.39CP |
| 671 | | EE6-8136915-7 | 3/15/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7527 ME 1.39CP |
| 672 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6730 ME 1.42CP |
| 673 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7047 EM 3.7CP |
| 674 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6137 EL 6.7CP |
| 675 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178 EL 5.2CP |
| 676 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178 EL 5.2CP |
| 677 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178 EL 5.2CP |
| 678 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178F EL 6.8CP |
| 679 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178F EL 6.8CP |
| 680 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6193 EL 11.8CP |
| 681 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6193 EL 11.8CP |
| 682 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7152 EL 17.8CP |
| 683 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7152 EL 7.8CP |
| 684 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2370 LB 28CP |
| 685 | | EE6-8136946-2 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN032 MG 8.5CP |
| 686 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 687 | * | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | SEP |
| 688 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR65 HP 11CP |
| 689 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR65 HP 11CP |
| 690 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 15CP |
| 691 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 48CP |
| 692 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 9CP |
| 693 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 9CP |
| 694 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP1800 EP 7CP |
| 695 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP2370 LB 28CP |
| 696 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP3500 HP 5CP |
| 697 | | EE6-8136947-0 | 3/16/2011 | 1/27/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN009 PM 30CP |
| 698 | | EE6-8137084-1 | 3/20/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178F EL 9CP |
| 699 | | EE6-8137084-1 | 3/20/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178F EL 9CP |
| 700 | | EE6-8137084-1 | 3/20/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7147 EL 10.1CP |
| 701 | | EE6-8137084-1 | 3/20/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7147 EL 10.1CP |
| 702 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | OFPR-PR13 PM 80CP |
| 703 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | PMER P-CX4000 AM |
| 704 | * | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | SEP |
| 705 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-6a-1040 PH |
| 706 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-7a-583 PH |
| 707 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-8a-97 ME |
| 708 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6100 EM 4.2CP |
| 709 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6100 EM 4.2CP |
| 710 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR89 LB 14CP |
| 711 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR89 LB 14CP |
| 712 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-N777 EM 8CP |
| 713 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P5107 EL 5.6CP |
| 714 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7117 EL 8CP |
| 715 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P722D35 EL 5.3CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Court No. 12-00261
Schedule B

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 716 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSCR-110I15LB 17CP |
| 717 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSCR-110I15LB 17CP |
| 718 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSCR-130I15 HL 5.5CP |
| 719 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN032 MG 8.5CP |
| 720 | | EE6-8137138-5 | 3/23/2011 | 2/3/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-V50 EL 35CP |
| 721 | | EE6-8137248-2 | 3/27/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-6a-1038 ME |
| 722 | * | EE6-8137395-1 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TMMF S2014 210mmx50m |
| 723 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-6a-1039 ME |
| 724 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-MTIL |
| 725 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P5071SM EM 2.2CP |
| 726 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6100 EM 3.4CP |
| 727 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7050 EM 3.2CP |
| 728 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7052 EM 4CP |
| 729 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7144 ME 1.8CP |
| 730 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 48CP |
| 731 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7126 EL 11CP |
| 732 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7126 EL 11CP |
| 733 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7126 EL 11CP |
| 734 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7126 EL 11CP |
| 735 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7147 EL 8.1CP |
| 736 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7152 EL 17.8CP |
| 737 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7152 EL 7.8CP |
| 738 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P722D35 EL 5.3CP |
| 739 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TGMR-DP011 AE 80CP |
| 740 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TMR-P15M1 PM 1.9CP |
| 741 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TMR-P15M2 PM 2.7CP |
| 742 | | EE6-8137396-9 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSCR-130I15 HL 5.5CP |
| 743 | | EE6-8137414-0 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR65 HP 11CP |
| 744 | | EE6-8137414-0 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR65 HP 11CP |
| 745 | | EE6-8137414-0 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 25CP |
| 746 | | EE6-8137414-0 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSCR-130I15 HL 5.5C |
| 747 | | EE6-8137414-0 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-8900 MD-2 LB 50CP |
| 748 | | EE6-8137414-0 | 3/30/2011 | 2/10/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-CR50I15 EP 30CP |
| 749 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | OFPR-PR13 PM 80CP |
| 750 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7047 EM 3.7CP |
| 751 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7047 EM 3.7CP |
| 752 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TCIR-ZR8690 PB 48CP |
| 753 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TCIR-ZR8690 PB 48CP |
| 754 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TCIR-ZR8690 PB 48CP |
| 755 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR89 LB 14CP |
| 756 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P015 PM 7CP |
| 757 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6119 EL 8CP |
| 758 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P628 EL 25CP |
| 759 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P628 EL 25CP |
| 760 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP9600 HP 6.5CP |
| 761 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP9600 HP 8CP |
| 762 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP9650 HP 5CP |
| 763 | | EE6-8137642-6 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN057 LP 109CP |
| 764 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 765 | * | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | ITKP-801 |
| 766 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | PMER P-CR4000 PM |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 12-00261**
**Schedule B**

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 767 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-8a-85 ME |
| 768 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-8a-88 ME |
| 769 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TArF-ITTF-307 |
| 770 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P16-144 ME |
| 771 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6100 EM 4.2CP |
| 772 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6111 ME 1.7CP |
| 773 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6111 ME 2.1CP |
| 774 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6239 ME 1.75CP |
| 775 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6707A ME 1.49CP |
| 776 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR89 LB 14CP |
| 777 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P4167 EM 8CP |
| 778 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6193 EL 11.8CP |
| 779 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P628 EL 19CP |
| 780 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P722 EL 11CP |
| 781 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN008 D2 PM 4CP |
| 782 | | EE6-8137643-4 | 4/6/2011 | 2/17/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN008 PM 10CP |
| 783 | * | EE6-8137788-7 | 4/10/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-112 ME |
| 784 | * | EE6-8137788-7 | 4/10/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-113 ME |
| 785 | * | EE6-8137788-7 | 4/10/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-114 ME |
| 786 | * | EE6-8137788-7 | 4/10/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-115 ME |
| 787 | * | EE6-8137788-7 | 4/10/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EP-116 ME |
| 788 | | EE6-8137788-7 | 4/10/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178 EL 5.2CP |
| 789 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7050 EM 2.5CP |
| 790 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7050 EM 2.8CP |
| 791 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7067 EM 3.4CP |
| 792 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR65 HP 11CP |
| 793 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR65 HP 11CP |
| 794 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR65 HP 11CP |
| 795 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 15CP |
| 796 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 48CP |
| 797 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 48CP |
| 798 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDMR-AR87 LB 48CP |
| 799 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P419 PM 3.7CP |
| 800 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6159 EL 22CP |
| 801 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7126 EL 11CP |
| 802 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TGMR-DP011 AE 200CP |
| 803 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP3300 LB 5CP |
| 804 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP3680 HL 10CP |
| 805 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | THMR-IP5700 HP 60CP |
| 806 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TMR-P15M1 PM 1.9CP |
| 807 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TMR-P15M3 PM 3.8CP |
| 808 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-IN032 MG 8.5CP |
| 809 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-V50 EL 35CP |
| 810 | | EE6-8137920-6 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TSMR-V90 LB 15CP |
| 811 | | EE6-8137924-8 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 812 | | EE6-8137924-8 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 813 | | EE6-8137924-8 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | EUVR-P |
| 814 | | EE6-8137924-8 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6226 ME 1.6CP |
| 815 | | EE6-8137924-8 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P6226 ME 1.6CP |
| 816 | | EE6-8137924-8 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178F EL 6.8CP |
| 817 | | EE6-8137924-8 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178F EL 6.8CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 12-00261**
**Schedule B**

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 |   | Entry Num | Entry Date | Liq Date | Protest No | Protest Date | Protest Denied | Description |
| 818 |   | EE6-8137924-8 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6178F EL 6.8CP |
| 819 |   | EE6-8137924-8 | 4/13/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6193 EL 11.8CP |
| 820 |   | EE6-8138014-7 | 4/15/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TARF-P7527 ME 1.39CP |
| 821 |   | EE6-8138014-7 | 4/15/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P6137 EL 15.5CP |
| 822 |   | EE6-8138014-7 | 4/15/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7147 EL 10.1CP |
| 823 |   | EE6-8138014-7 | 4/15/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P7147 EL 10.1CP |
| 824 |   | EE6-8138014-7 | 4/15/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P722D35 EL 5.3CP |
| 825 |   | EE6-8138014-7 | 4/15/2011 | 2/24/2012 | 2809-12-100277 | 4/23/2012 | 4/26/2012 | TDUR-P722D35 EL 6.5CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.